# Exhibit F

To Ribeiro Declaration

# 10041694 PDP LAW

```
COLLECTOR            VDS - 0    DISPUTES-VERBAL COMPLIANCE

STATUS               Acct:10041649    Disposition:3FRW WAIT RET/FRAUD PACK        Wait: 03/22/19

DEBTOR               Name:OH SEUNGEUN                      Ssn:█████    Cbr:  Ph:█████-5079B
                     Adr1:755 HAMILTON AVE      POE:                    Lgl:  POE Ph:
                     City:RIDGEFIELD            Cty:                    Canc:  Born:
                      St: NJ  Zip:076572615     St:     Zip:            COF:Y    Sal:

                     Clnt:VLL002 US ASSET MANAGEMENT INC, NORWELL MA, █████0001         Org:   1457.19
                     List:09/25/17 Srv:03/06/15 Ltrs:6   Time:28   Calls:210 Con:1   Bal:   1457.19
```

MULTIPLE ACCOUNTS

| RM# Acct | Name / Client | Chk# / Lst | Srv | Lpy | Col Disp | Bal | Check Reason | Drivers License # |
|---|---|---|---|---|---|---|---|---|
| PRN | INT | LI3 | LI4 | AIN | CC | ATY | MS1 | PJI |
| 1  █████649* OH,SEUNGEUN | | | | | | | | |
| █████0001/VLL002/US ASSET M | 09/25/17 03/06/15 | | | VDS 3FRW | 1457.19 | | | |
| 1457.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

LETTER HISTORY

```
     Letter      Date Sent    User ID   File Name - Located in
 1   1           10/09/17     AJD
 2   170         02/13/18     AJD
 3   3           04/13/18     AJD
 4   4           06/19/18     AJD
 5   1911        02/12/19     AJD
 6   1045        03/25/19     AJD
```

PAYMENTS No payments.

```
BANKO DATES          SENT TO BKO    :09/25/2017                      EOS DISPO      :
                     BANKO STATUS   :AT BANKO-LINK
                     STATUS DATE    :
                     BKO HIT DATE   :
                     DEC HIT DATE   :
                     SCRUB NO BK HIT :
                     SCRUB NO DC HIT :

BANKO                SENT TO BANKO  :09/25/2017                      CITY FILED     :
                     CHAPTER        :                                STATE FILED    :
                     CASE NUMBER    :                                COUNTY         :
                     FILE DATE      :                                ECOA           :
```

EOS 0001

## 10041694 PDP LAW

```
                    DISPOSITION CDE :              MEETING FOR 341 :
                    STATUS DATE     :              MTG LOCATION    :
                    LAW FIRM        :
                    ATTORNEY NAME   :              BAR DATE        :
                    ATTORNEY PHONE  :              FUNDS FOR UNSEC :
                    ATTY ADDRESS    :              POC DATE        :
                    ATTY CITY       :              DISMISSAL TYPE  :
                    ATTY STATEZIP   :              JUDGES INITIALS :
                    TRUSTEE         :              TRUSTEE PHONE   :
                    TRUSTEE ADDR    :
                    TRUSTEE CITY    :              BANKO SCREEN    :
                    TRUSTEE STATZIP :              BANKO MATCH CDE :
                    COURT DISTRICT  :              MULTIPLE FILING :
                    COURT ADD1      :
                    COURT ADD2      :
                    COURT CITY      :
                    COURT ZIP       :              BKO INFO LDED   :
                    COURT PHONE     :              NOTIFIED CLIENT :


BANKO               SENT TO BANKO   :              CITY FILED      :
                    CHAPTER         :              STATE FILED     :
                    CASE NUMBER     :              COUNTY          :
                    FILE DATE       :              ECOA            :
                    DISPOSITION CDE :              MEETING FOR 341 :
                    STATUS DATE     :              MTG LOCATION    :
                    LAW FIRM        :
                    ATTORNEY NAME   :              BAR DATE        :
                    ATTORNEY PHONE  :              FUNDS FOR UNSEC :
                    ATTY ADDRESS    :              POC DATE        :
                    ATTY CITY       :              DISMISSAL TYPE  :
                    ATTY STATEZIP   :              JUDGES INITIALS :
                    TRUSTEE         :              TRUSTEE PHONE   :
                    TRUSTEE ADDR    :
                    TRUSTEE CITY    :              BANKO SCREEN    :
                    TRUSTEE STATZIP :              BANKO MATCH CDE :
                    COURT DISTRICT  :              MULTIPLE FILING :
                    COURT ADD1      :
                    COURT ADD2      :
                    COURT CITY      :
                    COURT ZIP       :              BKO INFO LDED   :
                    COURT PHONE     :              NOTIFIED CLIENT :


NOTES                   SDA 09/25/17   3:53P Created a Link request using Service Type BKPDP et
                        SDA 09/25/17   3:53P VERNBBANKO index ▮▮▮▮▮▮1377 (A-10041649)
                        SDA 09/25/17   3:53P 2SCR INITIATE STRATEGY et VERNBBANKO index ▮▮▮▮▮▮1378
```

EOS 0002

10041694 PDP LAW

```
SDA 09/25/17  3:53P Updated udw 725,1 with 09/25/2017 et 497STAMPB index
SDA 09/25/17  3:53P 2414511381 (A-10041649)
SDA 09/25/17  3:53P BK (BKPDP) Created skiptrace request for 'FACS-DEBTOR'
SDA 09/25/17  3:53P window 2 (TID #57282004).
SDA 09/25/17  5:41P BK (BKPDP) Received skiptrace results for 'FACS-DEBTOR'
SDA 09/25/17  5:41P window 2 (TID #57282004).
SDA 09/25/17  5:41P Created a Link request using Service Type PMURS et
SDA 09/25/17  5:41P VERNBSUNG index 2415279593 (A-10041649)
SDA 09/25/17  5:41P PM (PMURS) Created skiptrace request for 'FACS-PM' window 2
SDA 09/25/17  5:41P (TID #57377475).
SDA 09/26/17  3:15  PM (PMURS) Received skiptrace results for 'FACS-PM' window
SDA 09/26/17  3:15  2 (TID #57377475).
SDA 09/26/17  3:15  3BEG BEGIN COLLECTIONS et VLLTOVL3 index 2416452081
SDA 09/26/17  3:15  Transferred to collector VL3 et VLLTOVL3 index 2416452084
SDA 09/26/17  3:15  (R-10041649)
LAL 09/26/17  9:20  Updated udw 100,18 with lb PDATE et PURCHASE index
LAL 09/26/17  9:20  2416951685 (A-10041649)
D1S 09/27/17  9:21  Call Date: 09/26/2017 23:57:23 GMT
D1S 09/27/17  9:21  Call Dtls: ████████5079 (LV-Listened) - VL3
D1S 09/28/17  1:54P Call Date: 09/27/2017 19:30:47 GMT
D1S 09/28/17  1:54P Call Dtls: ████████5079 (LV-Listened) - VL3
D1S 09/29/17  9:22  Call Date: 09/28/2017 16:48:28 GMT
D1S 09/29/17  9:22  Call Dtls: ████████5079 (LV-Partial Message Left) - VL3
D1S 09/30/17 10:34  Call Date: 09/29/2017 18:23:31 GMT
D1S 09/30/17 10:34  Call Dtls: ████████5079 (LV-Hung Up in ID Sequence) - VL3
D1S 10/02/17  8:43  Call Date: 09/30/2017 12:38:46 GMT
D1S 10/02/17  8:43  Call Dtls: ████████5079 (LV-Listened) - VL3
D1S 10/03/17 11:08  Call Date: 10/02/2017 18:24:51 GMT
D1S 10/03/17 11:08  Call Dtls: ████████5079 (LV-Hung Up in ID Sequence) - VL3
D1S 10/04/17  1:47P Call Date: 10/03/2017 21:12:08 GMT
D1S 10/04/17  1:47P Call Dtls: ████████5079 (LV-Listened) - VL3
D1S 10/05/17 10:40  Call Date: 10/04/2017 13:40:15 GMT
D1S 10/05/17 10:40  Call Dtls: ████████5079 (LV-Listened) - VL3
D1S 10/06/17  9:33  Call Date: 10/05/2017 12:52:20 GMT
D1S 10/06/17  9:33  Call Dtls: ████████5079 (LV-Listened) - VL3
D1S 10/07/17  3:20P Call Date: 10/06/2017 22:27:39 GMT
D1S 10/07/17  3:20P Call Dtls: ████████5079 (LV-Listened) - VL3
CB  10/09/17  8:40  lr #1 et PDPLTR1 index 2431046724 1
CB  10/09/17  8:40  ITR 22240 et PDPLTR1 index 2431046725
D1S 10/09/17  8:56  Call Date: 10/07/2017 13:21:54 GMT
D1S 10/09/17  8:56  Call Dtls: ████████5079 (LV-Listened) - VL3
AJD 10/09/17  2:35P ls #1
AJD 10/09/17  5:09P enDI FFLMISDI changed DBADD2 from   to
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72828 from  to 60 HENRY AVE APT A
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72829 from  to
```

**3 |** P a g e

EOS 0003

10041694 PDP LAW

```
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72830 from  to PALISADES PK NJ
AJD 10/09/17  5:09P 07650-2458:
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72801 from  to 60 HENRY AVE APT A
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72802 from  to
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72803 from  to PALISADES PK NJ
AJD 10/09/17  5:09P 07650-2458:
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72923 from  to 10092017
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72924 from  to 1
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72925 from  to 86516769
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72926 from  to Mailed (M)
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72931 from  to 1
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72932 from  to 1
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72901 from  to 10092017
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72902 from  to 1
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72903 from  to 86516769
AJD 10/09/17  5:09P enDI FFLMISDI changed DU72904 from  to Mailed (M)
AJD 10/09/17  5:09P lm #1 - 10/09/17 (M)
D1S 10/10/17 12:33P Call Date: 10/09/2017 13:35:56 GMT
D1S 10/10/17 12:33P Call Dtls:      5079 (LV-Partial Message Left) - VL3
D1S 10/11/17 12:09P Call Not Attempted-Cell Phone Scrub
D1S 10/11/17 12:09P Call Date: NOT CALLED
D1S 10/11/17 12:09P Call Dtls:      5079 (LV-CELL PHONE SCRUB) - VL3
D1S 10/11/17 12:56P Call Date: 10/10/2017 12:32:13 GMT
D1S 10/11/17 12:56P Call Dtls:      5079 (LV-Hung Up in ID Sequence) - VL3
D1S 10/13/17  9:23  Call Date: 10/12/2017 12:39:45 GMT
D1S 10/13/17  9:23  Call Dtls:      5079 (LV-Listened) - VL3
D1S 10/16/17  9:24  Call Date: 10/14/2017 12:26:29 GMT
D1S 10/16/17  9:24  Call Dtls:      5079 (LV-Partial Message Left) - VL3
D1S 10/17/17 12:33P Call Date: 10/16/2017 16:20:10 GMT
D1S 10/17/17 12:33P Call Dtls:      5079 (LV-Hung Up in ID Sequence) - VL3
D1S 10/18/17  4:11P Call Not Attempted-Cell Phone Scrub
D1S 10/18/17  4:11P Call Date: NOT CALLED
D1S 10/18/17  4:11P Call Dtls:      5079 (LV-CELL PHONE SCRUB) - VL3
D1S 10/18/17  5:11P Call Date: 10/17/2017 13:28:02 GMT
D1S 10/18/17  5:11P Call Dtls:      5079 (LV-Listened) - VL3
D1S 10/19/17 11:18  Call Date: 10/18/2017 14:39:46 GMT
D1S 10/19/17 11:18  Call Dtls:      5079 (LV-Listened) - VL3
D1S 10/20/17 10:24  Call Date: 10/19/2017 15:03:12 GMT
D1S 10/20/17 10:24  Call Dtls:      5079 (LV-Listened) - VL3
D1S 10/25/17 12:07P Call Not Attempted-Cell Phone Scrub
D1S 10/25/17 12:07P Call Date: NOT CALLED
D1S 10/25/17 12:07P Call Dtls:      5079 (LV-CELL PHONE SCRUB) - VL3
D1S 11/01/17 11:56  Call Not Attempted-Cell Phone Scrub
D1S 11/01/17 11:56  Call Date: NOT CALLED
D1S 11/01/17 11:56  Call Dtls:      5079 (LV-CELL PHONE SCRUB) - VL3
```

EOS 0004

10041694 PDP LAW

```
D1S 11/10/17 10:52  Call Date: 11/09/2017 20:31:16 GMT
D1S 11/10/17 10:52  Call Dtls: ████████5079 (LV-Answering Machine (Hung Up)) -
D1S 11/10/17 10:52  VL3
D1S 11/13/17  6:16P Call Not Attempted-Cell Phone Scrub
D1S 11/13/17  6:16P Call Date: NOT CALLED
D1S 11/13/17  6:16P Call Dtls: ████████5079 (LV-CELL PHONE SCRUB) - VL3
D1S 11/15/17 11:57  Call Date: 11/14/2017 21:42:47 GMT
D1S 11/15/17 11:57  Call Dtls: ████████5079 (LV-Answering Machine (Hung Up)) -
D1S 11/15/17 11:57  VL3
D1S 11/22/17 11:56  Call Not Attempted-Cell Phone Scrub
D1S 11/22/17 11:56  Call Date: NOT CALLED
D1S 11/22/17 11:56  Call Dtls: ████████5079 (LV-CELL PHONE SCRUB) - VL3
D1S 12/08/17  8:58  Call Date: 12/07/2017 13:31:52 GMT
D1S 12/08/17  8:58  Call Dtls: ████████5079 (LV-Answering Machine (Hung Up)) -
D1S 12/08/17  8:58  VL3
D1S 12/08/17 12:20P Call Date: 12/07/2017 21:41:38 GMT
D1S 12/08/17 12:20P Call Dtls: ████████5079 (LV-Answering Machine (Hung Up)) -
D1S 12/08/17 12:20P VL3
D1S 12/20/17 12:09P Call Not Attempted-Cell Phone Scrub
D1S 12/20/17 12:09P Call Date: NOT CALLED
D1S 12/20/17 12:09P Call Dtls: ████████5079 (LV-CELL PHONE SCRUB) - VL3
D1S 01/02/18  9:59  Call Date: 12/29/2017 17:17:41 GMT
D1S 01/02/18  9:59  Call Dtls: ████████5079 (LV-Hung Up in ID Sequence) - VL3
D1S 01/03/18  9:05  Call Date: 01/02/2018 15:46:34 GMT
D1S 01/03/18  9:05  Call Dtls: ████████5079 (LV-Manual No Answer) - VL3
D1S 01/10/18  9:26  Debtor phone flag changed from  to B
D1S 01/10/18  9:26  Call Date: NOT CALLED
D1S 01/10/18  9:26  Call Dtls: ████████5079 (LV-Invalid Phone Number) - VL3
nj  01/12/18  1:25  3NPH NO/BAD PHONE et SWEEP23NPH index 2526370388
nj  01/12/18  3:53  3LEX TEC REQUEST et VERTECREQP index 2527254921
nj  01/12/18  3:53  Updated udw 725,11 with lb INSPH8 et VERTECREQP index
nj  01/12/18  3:53  2527254923 (A-10041649)
ABK 01/12/18  2:20P enDI RFTECSNT changed DU76118 from  to 011218
ABK 01/15/18  8:58  enDI FFTECPDI changed DU57424 from  to ████████8288
ABK 01/15/18  8:58  enDI FFTECPDI changed DU57425 from  to
ABK 01/15/18  8:58  enDI FFTECPDI changed DU57426 from  to
ABK 01/15/18  8:58  enDI FFTECPDI changed DU57427 from  to IDP
ABK 01/15/18  8:58  enDI FFTECPDI changed DU57438 from  to 011518
ABK 01/15/18  8:58  enDI FFTECPDI changed DU72507 from 01102018 to 011518
ABK 01/15/18  8:58  3GPH GOOD PHONE et GENTECGPH index 2529458060
ABK 01/15/18  8:58  enDI FFTECPDI changed DU76119 from  to 01152018
ABK 01/15/18  8:58  enDI FFTECPDI changed DU57425 from  to ████████7085
D1S 01/22/18  4:15P Call Date: 01/18/2018 13:21:34 GMT
D1S 01/22/18  4:15P Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 01/23/18 12:45  Call Date: 01/20/2018 13:12:26 GMT
```

EOS 0005

10041694 PDP LAW

```
D1S 01/23/18 12:45  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 01/24/18 12:51P Call Date: 01/23/2018 19:46:09 GMT
D1S 01/24/18 12:51P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 01/26/18  9:26  Call Date: 01/25/2018 16:44:00 GMT
D1S 01/26/18  9:26  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 01/31/18  1:56P Call Date: 01/30/2018 16:14:51 GMT
D1S 01/31/18  1:56P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 02/09/18 12:21P Call Date: 02/08/2018 18:22:22 GMT
D1S 02/09/18 12:21P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 02/10/18  8:22  Call Date: 02/09/2018 22:59:35 GMT
D1S 02/10/18  8:22  Call Dtls: ███████8288 (LV-Manual No Answer) - VL3
CB  02/12/18  8:14  Stopped 0 letters et PDPLTR170 index 2564937114
CB  02/12/18  8:14  lr #170 et PDPLTR170 index 2564937115 1
CB  02/12/18  8:14  LTR 170 - PAY 70%/OFF 30% - DUE 20 DAYS et PDPLTR170 index
CB  02/12/18  8:14  2564937116
CB  02/12/18  8:14  ITR 24275 et PDPLTR170 index 2564937117
AJD 02/13/18  2:46P ls #170
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72805 from  to 60 HENRY AVE APT A
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72806 from  to
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72807 from  to PALISADES PK NJ
AJD 02/13/18  5:11P 07650-2458:
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72923 from 10092017 to 02132018
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72924 from 1 to 170
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72925 from 86516769 to 90748342
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72931 from 1 to 2
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72932 from 1 to 2
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72907 from  to 02132018
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72908 from  to 170
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72909 from  to 90748342
AJD 02/13/18  5:11P enDI FFLMISDI changed DU72910 from  to Mailed (M)
AJD 02/13/18  5:11P lm #170 - 02/13/18 (M)
AJD 02/14/18  3:50P enDI FFLMISDI changed DU72936 from  to 90748342
AJD 02/14/18  3:50P enDI FFLMISDI changed DU72935 from  to 170
AJD 02/14/18  3:50P enDI FFLMISDI changed DU72938 from  to 1020.03
AJD 02/14/18  3:50P enDI FFLMISDI changed DU72939 from  to 03052018
AJD 02/14/18  3:50P enDI FFLMISDI changed DU72934 from  to 02132018
AJD 02/14/18  3:50P enDI FFLMISDI changed DU72937 from  to Mailed (M)
D1S 02/16/18  8:47  Call Date: 02/15/2018 17:41:01 GMT
D1S 02/16/18  8:47  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 02/22/18  3:06P Call Date: 02/20/2018 18:46:50 GMT
D1S 02/22/18  3:06P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 02/24/18  7:50  Call Date: 02/23/2018 23:21:29 GMT
D1S 02/24/18  7:50  Call Dtls: ███████8288 (LV-Answering Machine (Hung Up)) -
D1S 02/24/18  7:50  VL3
D1S 02/24/18  7:50  Call Date: 02/23/2018 23:22:27 GMT
```

# 10041694 PDP LAW

```
D1S 02/24/18  7:50  Call Dtls:        8288 (Inbd LV-No Message Left on
D1S 02/24/18  7:50  Machine) - VL3
D1S 02/28/18  8:20  Call Date: 02/27/2018 14:08:33 GMT
D1S 02/28/18  8:20  Call Dtls:        7085 (LV-No Answer) - VL3
D1S 03/01/18 11:59  Call Date: 02/28/2018 17:58:05 GMT
D1S 03/01/18 11:59  Call Dtls:        8288 (LV-Answering Machine (Hung Up)) -
D1S 03/01/18 11:59  VL3
D1S 03/02/18  8:55  Call Date: 03/01/2018 15:58:27 GMT
D1S 03/02/18  8:55  Call Dtls:        7085 (LV-No Answer) - VL3
II9 03/02/18  4:48P OB            SD QA/MM VERIFIED INFO ADV DTR BIF SID
II9 03/02/18  4:48P NEVCER LIVED HERE AND NEVER HAFD VZN SAID HE KNOWS WHAT TO
II9 03/02/18  4:49P DO REF TO GIVE HIM INFO TO FAX DOCUMENTS HE HU
II9 03/02/18  4:49P SPOKE TO DEBTOR-NO PROMISE (conts)
II9 03/02/18  4:49P Updated udw 890,11 with 03/02/2018 et 3VDSCREDIT index
II9 03/02/18  4:49P 2587553347 (R-10041649)
II9 03/02/18  4:49P Set disputed flag on account et 3VDSCREDIT index 2587553348
II9 03/02/18  4:49P (R-10041649)
II9 03/02/18  4:49P 3VDS VERBAL DISPUTE
II9 03/02/18  4:49P Updated udw 975,41 with 03/02/2018 et DCONTOD975 index
II9 03/02/18  4:49P 2587553351 (A-10041649)
II9 03/02/18  4:49P DBPF NOT changed. et VPHSRC index 2587553375 (A-10041649)
II9 03/02/18  4:49P DBPPF NOT changed. et VPHSRC index 2587553376 (A-10041649)
II9 03/02/18  4:49P DBRPF NOT changed. et VPHSRC index 2587553377 (A-10041649)
II9 03/02/18  4:49P DU57240 NOT changed. et VPHSRC index 2587553378
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57112 NOT changed. et VPHSRC index 2587553379
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57113 NOT changed. et VPHSRC index 2587553380
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57114 NOT changed. et VPHSRC index 2587553381
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57115 NOT changed. et VPHSRC index 2587553382
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57116 NOT changed. et VPHSRC index 2587553383
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57117 NOT changed. et VPHSRC index 2587553384
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57118 NOT changed. et VPHSRC index 2587553385
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57119 NOT changed. et VPHSRC index 2587553386
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57120 NOT changed. et VPHSRC index 2587553387
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57121 NOT changed. et VPHSRC index 2587553388
II9 03/02/18  4:49P (A-10041649)
```

EOS 0007

10041694 PDP LAW

```
II9 03/02/18  4:49P DU57122 NOT changed. et VPHSRC index 2587553389
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57134 NOT changed. et VPHSRC index 2587553390
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57135 NOT changed. et VPHSRC index 2587553391
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57136 NOT changed. et VPHSRC index 2587553392
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57138 NOT changed. et VPHSRC index 2587553393
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57139 NOT changed. et VPHSRC index 2587553394
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57140 NOT changed. et VPHSRC index 2587553395
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57141 NOT changed. et VPHSRC index 2587553396
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57142 NOT changed. et VPHSRC index 2587553397
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57143 NOT changed. et VPHSRC index 2587553398
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57144 NOT changed. et VPHSRC index 2587553399
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57212 NOT changed. et VPHSRC index 2587553400
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57213 NOT changed. et VPHSRC index 2587553401
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57214 NOT changed. et VPHSRC index 2587553402
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57215 NOT changed. et VPHSRC index 2587553403
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57216 NOT changed. et VPHSRC index 2587553404
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57217 NOT changed. et VPHSRC index 2587553405
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57218 NOT changed. et VPHSRC index 2587553406
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57219 NOT changed. et VPHSRC index 2587553407
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57220 NOT changed. et VPHSRC index 2587553408
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57221 NOT changed. et VPHSRC index 2587553409
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57222 NOT changed. et VPHSRC index 2587553410
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57234 NOT changed. et VPHSRC index 2587553411
```

EOS 0008

10041694 PDP LAW

```
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57235 NOT changed. et VPHSRC index 2587553412
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57236 NOT changed. et VPHSRC index 2587553413
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57237 NOT changed. et VPHSRC index 2587553414
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57238 NOT changed. et VPHSRC index 2587553415
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P DU57239 NOT changed. et VPHSRC index 2587553416
II9 03/02/18  4:49P (A-10041649)
II9 03/02/18  4:49P Udw 995-2 phone# changed from  to ████████8288
II9 03/02/18  4:49P 3VGP VERIFIED GD PHN
D1S 03/03/18  7:15  Updated udw 975,41 with 03/03/2018 et D777TOD975 index
D1S 03/03/18  7:15  ████████7276 (A-10041649)
D1S 03/03/18  7:15  Call Date: 03/02/2018 21:42:36 GMT
D1S 03/03/18  7:15  Call Dtls: ████████8288 (LV-ACDV Dispute) - VL3
D1S 03/13/18  9:02  Call Date: 03/12/2018 18:05:27 GMT
D1S 03/13/18  9:02  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/13/18  9:02  Call Date: 03/12/2018 14:42:49 GMT
D1S 03/13/18  9:02  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/14/18  8:50  Call Date: 03/13/2018 18:22:40 GMT
D1S 03/14/18  8:50  Call Dtls: ████████8288 (LV-Operator Transfer (Caller
D1S 03/14/18  8:50  Abandoned)) - VL3
D1S 03/15/18  9:10  Call Date: 03/14/2018 12:14:16 GMT
D1S 03/15/18  9:10  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/16/18  9:09  Call Date: 03/15/2018 13:50:24 GMT
D1S 03/16/18  9:09  Call Dtls: ████████8288 (LV-No Message Left on Machine) -
D1S 03/16/18  9:09  VL3
D1S 03/17/18  5:58  Call Date: 03/16/2018 18:02:52 GMT
D1S 03/17/18  5:58  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/20/18  8:58  Call Date: 03/19/2018 14:00:48 GMT
D1S 03/20/18  8:58  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/21/18  8:38  Call Date: 03/20/2018 20:06:48 GMT
D1S 03/21/18  8:38  Call Dtls: ████████8288 (LV-Answering Machine (Hung Up)) -
D1S 03/21/18  8:38  VL3
D1S 03/22/18  8:46  Call Date: 03/21/2018 20:31:30 GMT
D1S 03/22/18  8:46  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/23/18  8:40  Call Date: 03/22/2018 12:37:55 GMT
D1S 03/23/18  8:40  Call Dtls: ████████8288 (LV-Answering Machine (Hung Up)) -
D1S 03/23/18  8:40  VL3
D1S 03/24/18  7:58  Call Date: 03/23/2018 12:57:02 GMT
D1S 03/24/18  7:58  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/27/18  8:22  Call Date: 03/26/2018 17:01:44 GMT
D1S 03/27/18  8:22  Call Dtls: ████████7085 (LV-No Answer) - VL3
```

EOS 0009

## 10041694 PDP LAW

```
D1S 03/28/18   9:14   Call Date: 03/27/2018 19:11:06 GMT
D1S 03/28/18   9:14   Call Dtls: ████████8288 (LV-Manual No Answer) - VL3
D1S 03/29/18   7:43   Call Date: 03/28/2018 21:15:49 GMT
D1S 03/29/18   7:43   Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 03/30/18   8:07   Call Date: 03/29/2018 17:22:22 GMT
D1S 03/30/18   8:07   Call Dtls: ████████8288 (LV-Answering Machine (Hung Up)) -
D1S 03/30/18   8:07   VL3
D1S 03/31/18   5:30   Call Date: 03/30/2018 12:24:47 GMT
D1S 03/31/18   5:30   Call Dtls: ████████8288 (LV-Poss. Good Phone: Line
D1S 03/31/18   5:30   Busy/Fax) - VL3
D1S 03/31/18   5:30   Call Date: 03/30/2018 20:59:32 GMT
D1S 03/31/18   5:30   Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 04/04/18   8:36   Call Date: 04/03/2018 20:44:56 GMT
D1S 04/04/18   8:36   Call Dtls: ████████8288 (LV-Operator Transfer (Caller
D1S 04/04/18   8:36   Abandoned)) - VL3
D1S 04/05/18   8:57   Call Date: 04/04/2018 12:13:21 GMT
D1S 04/05/18   8:57   Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 04/06/18   8:56   Call Date: 04/05/2018 18:33:28 GMT
D1S 04/06/18   8:56   Call Dtls: ████████8288 (LV-Answering Machine (Hung Up)) -
D1S 04/06/18   8:56   VL3
D1S 04/07/18   7:58   Call Date: 04/06/2018 19:14:21 GMT
D1S 04/07/18   7:58   Call Dtls: ████████7085 (LV-No Answer) - VL3
CB  04/09/18  10:31   Stopped 0 letters et PDPLTR3 index 2627183196
CB  04/09/18  10:31   lr #3 et PDPLTR3 index 2627183197 1
CB  04/09/18  10:31   ITR 27138 et PDPLTR3 index 2627183198
D1S 04/10/18   8:46   Call Date: 04/09/2018 18:20:22 GMT
D1S 04/10/18   8:46   Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 04/11/18   8:21   Call Date: 04/10/2018 16:38:52 GMT
D1S 04/11/18   8:21   Call Dtls: ████████8288 (LV-Answering Machine (Hung Up)) -
D1S 04/11/18   8:21   VL3
D1S 04/12/18   8:48   Call Date: 04/11/2018 15:42:14 GMT
D1S 04/12/18   8:48   Call Dtls: ████████7085 (LV-No Answer) - VL3
AJD 04/13/18   2:37P  ls #3
D1S 04/16/18   9:24   Call Date: 04/13/2018 19:37:36 GMT
D1S 04/16/18   9:24   Call Dtls: ████████7085 (LV-No Answer) - VL3
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72809 from  to 60 HENRY AVE APT A
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72810 from  to
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72811 from  to PALISADES PK NJ
AJD 04/16/18   3:41P  07650-2458:
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72923 from 02132018 to 04162018
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72924 from 170 to 3
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72925 from 90748342 to 92514548
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72931 from 2 to 3
AJD 04/16/18   3:41P  enDI FFLMISDI changed DU72932 from 2 to 3
```

EOS 0010

**10041694 PDP LAW**

```
AJD 04/16/18  3:41P enDI FFLMISDI changed DU72912 from  to 04162018
AJD 04/16/18  3:41P enDI FFLMISDI changed DU72913 from  to 3
AJD 04/16/18  3:41P enDI FFLMISDI changed DU72914 from  to 92514548
AJD 04/16/18  3:41P enDI FFLMISDI changed DU72915 from  to Mailed (M)
AJD 04/16/18  3:41P lm #3 - 04/16/18 (M)
D1S 04/17/18  8:45  Call Date: 04/16/2018 19:06:35 GMT
D1S 04/17/18  8:45  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 04/18/18  9:25  Call Date: 04/17/2018 22:40:50 GMT
D1S 04/18/18  9:25  Call Dtls: ███████8288 (LV-No Answer) - VL3
D1S 04/19/18  8:18  Call Date: 04/18/2018 14:29:21 GMT
D1S 04/19/18  8:18  Call Dtls: ███████8288 (LV-Answering Machine (Hung Up)) -
D1S 04/19/18  8:18  VL3
D1S 04/19/18  8:18  Call Date: 04/18/2018 21:40:52 GMT
D1S 04/19/18  8:18  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 04/20/18  8:50  Call Date: 04/19/2018 14:18:30 GMT
D1S 04/20/18  8:50  Call Dtls: ███████8288 (LV-Answering Machine (Hung Up)) -
D1S 04/20/18  8:50  VL3
D1S 04/21/18  7:39  Call Date: 04/20/2018 14:58:21 GMT
D1S 04/21/18  7:39  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 04/24/18  9:38  Call Date: 04/23/2018 19:33:47 GMT
D1S 04/24/18  9:38  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 04/25/18  9:32  Call Date: NOT CALLED
D1S 04/25/18  9:32  Call Dtls: ███████8288 (LV-WIRELESS) - VL3
D1S 04/25/18  9:32  Call Date: NOT CALLED
D1S 04/25/18  9:32  Call Dtls: ███████7085 (LV-WIRELESS) - VL3
D1S 04/27/18  8:54  Call Date: 04/26/2018 14:54:41 GMT
D1S 04/27/18  8:54  Call Dtls: ███████8288 (LV-Answering Machine (Hung Up)) -
D1S 04/27/18  8:54  VL3
D1S 04/28/18  7:52  Call Date: 04/27/2018 14:57:02 GMT
D1S 04/28/18  7:52  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 05/01/18  3:19P Call Date: 04/30/2018 14:12:51 GMT
D1S 05/01/18  3:19P Call Dtls: ███████7085 (LV-No Answer) - VL3
V13 05/02/18  8:58  ICC ██████-8288 CMS WMN SD WE CLLD HER TRIED SD SHE IS C
V13 05/02/18  8:58  TRIED TO VADD BUT SHE SPK BROKEN ENGLISH TRIED TO VSSN WMN
V13 05/02/18  8:59  JUST KEPT ASKING WHY WE HAVE HER INFO ASKED HER TO EITHER
V13 05/02/18  8:59  SAY YES OR NO TO WHETHER THE INFO IS CORRECT & I WILL
V13 05/02/18  8:59  EXPLAIN WMN ASKED TO SPK TO SOMEONE IN KOREAN ADVS WE
V13 05/02/18  8:59  DON'T HAVE ANYONE THAT SPKS KOREAN & ASKED IF SHE HAS
V13 05/02/18  8:59  SOMEONE THAT CAN TRSNLT FOR HER SHE SD SHE'LL CB LATER
V13 05/02/18  8:59  W/HER HUSBAND THNKD EOC
V13 05/02/18  9:00  3VGP VERIFIED GD PHN
D1S 05/02/18  9:42  Call Date: 05/01/2018 19:48:12 GMT
D1S 05/02/18  9:42  Call Dtls: ███████8288 (LV-Answering Machine (Hung Up)) -
D1S 05/02/18  9:42  VL3
D1S 05/02/18  9:42  Call Date: 05/01/2018 14:18:57 GMT
```

EOS 0011

10041694 PDP LAW

```
D1S 05/02/18  9:42  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/03/18  9:30  Call Date: 05/02/2018 12:54:57 GMT
D1S 05/03/18  9:30  Call Dtls: ██████8288 (Inbd LV-3rd party connection-No
D1S 05/03/18  9:30  Message Left with Person) - VL3
D1S 05/03/18  9:30  Call Date: 05/02/2018 21:47:14 GMT
D1S 05/03/18  9:30  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/03/18  9:30  Call Date: 05/02/2018 12:53:48 GMT
D1S 05/03/18  9:30  Call Dtls: ██████8288 (LV-Answering Machine (Hung Up)) -
D1S 05/03/18  9:30  VL3
D1S 05/04/18  8:46  Call Date: 05/03/2018 12:26:18 GMT
D1S 05/04/18  8:46  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/10/18  8:37  Call Date: 05/09/2018 22:00:02 GMT
D1S 05/10/18  8:37  Call Dtls: ██████7085 (LV-No Answer) - VL3
N43 05/10/18 12:56P OB 8288.. CMS .. LOP KOREAN ..
D1S 05/11/18  8:45  Call Date: 05/10/2018 16:55:21 GMT
D1S 05/11/18  8:45  Call Dtls: ██████8288 (LV-Manual Spoke Foreign Language)
D1S 05/11/18  8:45  - VL3
D1S 05/12/18 12:26P Call Date: 05/11/2018 15:49:07 GMT
D1S 05/12/18 12:26P Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/15/18  9:11  Call Date: 05/14/2018 21:56:18 GMT
D1S 05/15/18  9:11  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/16/18  8:56  Call Date: 05/15/2018 20:33:49 GMT
D1S 05/16/18  8:56  Call Dtls: ██████8288 (LV-No Message Left on Machine) -
D1S 05/16/18  8:56  VL3
D1S 05/17/18  8:56  Call Date: 05/16/2018 18:16:16 GMT
D1S 05/17/18  8:56  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/19/18  8:11  Call Date: 05/18/2018 19:29:45 GMT
D1S 05/19/18  8:11  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/21/18  8:41  Call Date: 05/19/2018 16:34:29 GMT
D1S 05/21/18  8:41  Call Dtls: ██████8288 (LV-No Answer) - VL3
D1S 05/25/18 10:05  Call Date: 05/23/2018 19:15:10 GMT
D1S 05/25/18 10:05  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/25/18  2:04P Call Date: 05/24/2018 14:48:13 GMT
D1S 05/25/18  2:04P Call Dtls: ██████8288 (LV-Manual Spoke Foreign Language)
D1S 05/25/18  2:04P - VL3
D1S 05/26/18  9:19  Call Date: 05/25/2018 14:20:47 GMT
D1S 05/26/18  9:19  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 05/30/18  8:56  Call Date: 05/29/2018 16:31:25 GMT
D1S 05/30/18  8:56  Call Dtls: ██████8288 (LV-No Answer) - VL3
D1S 05/31/18  9:17  Call Date: 05/30/2018 12:32:41 GMT
D1S 05/31/18  9:17  Call Dtls: ██████8288 (LV-No Answer) - VL3
D1S 05/31/18  9:17  Call Date: 05/30/2018 16:35:44 GMT
D1S 05/31/18  9:17  Call Dtls: ██████7085 (LV-No Answer) - VL3
D1S 06/02/18  6:25  Call Date: 06/01/2018 19:09:17 GMT
D1S 06/02/18  6:25  Call Dtls: ██████7085 (LV-No Answer) - VL3
```

EOS 0012

10041694 PDP LAW

```
D1S 06/05/18  8:58  Call Date: 06/04/2018 18:17:38 GMT
D1S 06/05/18  8:58  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 06/06/18  8:59  Call Date: 06/05/2018 16:56:18 GMT
D1S 06/06/18  8:59  Call Dtls: ███████8288 (LV-No Message Left on Machine) -
D1S 06/06/18  8:59  VL3
D1S 06/07/18  8:52  Call Date: 06/06/2018 18:04:32 GMT
D1S 06/07/18  8:52  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 06/08/18  9:01  Call Date: 06/07/2018 20:09:09 GMT
D1S 06/08/18  9:01  Call Dtls: ███████8288 (LV-No Answer) - VL3
D1S 06/09/18  8:05  Call Date: 06/08/2018 18:28:09 GMT
D1S 06/09/18  8:05  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 06/12/18  9:13  Call Date: 06/11/2018 19:03:39 GMT
D1S 06/12/18  9:13  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 06/13/18 12:09P Call Date: 06/12/2018 16:09:13 GMT
D1S 06/13/18 12:09P Call Dtls: ███████8288 (LV-No Answer) - VL3
D1S 06/14/18  8:16  Call Date: 06/13/2018 17:13:28 GMT
D1S 06/14/18  8:16  Call Dtls: ███████7085 (LV-No Answer) - VL3
CB  06/14/18  8:32  Stopped 0 letters et PDPLTR4 index 2696867418
CB  06/14/18  8:32  lr #4 et PDPLTR4 index 2696867419 1
CB  06/14/18  8:32  ITR 29774 et PDPLTR4 index 2696867420
D1S 06/16/18  7:45  Call Date: 06/15/2018 16:42:23 GMT
D1S 06/16/18  7:45  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 06/18/18  8:51  Call Date: 06/16/2018 13:40:12 GMT
D1S 06/18/18  8:51  Call Dtls: ███████8288 (LV-No Answer) - VL3
D1S 06/19/18 10:22  Call Date: 06/18/2018 19:45:51 GMT
D1S 06/19/18 10:22  Call Dtls: ███████7085 (LV-No Answer) - VL3
AJD 06/19/18  3:17P ls #4
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72824 from  to 60 HENRY AVE APT A
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72825 from  to
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72826 from  to PALISADES PK NJ
AJD 06/19/18  4:57P 07650-2458:
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72923 from 04162018 to 06192018
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72924 from 3 to 4
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72925 from 92514548 to 94340873
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72931 from 3 to 4
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72932 from 3 to 4
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72918 from  to 06192018
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72919 from  to 4
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72920 from  to 94340873
AJD 06/19/18  4:57P enDI FFLMISDI changed DU72921 from  to Mailed (M)
AJD 06/19/18  4:57P lm #4 - 06/19/18 (M)
D1S 06/20/18 10:37  Call Date: 06/19/2018 23:35:14 GMT
D1S 06/20/18 10:37  Call Dtls: ███████8288 (LV-Fax) - VL3
D1S 06/21/18  8:46  Call Date: 06/20/2018 21:24:38 GMT
D1S 06/21/18  8:46  Call Dtls: ███████7085 (LV-No Answer) - VL3
```

EOS 0013

10041694 PDP LAW

```
D1S 06/22/18  8:42  Call Date: 06/21/2018 19:55:02 GMT
D1S 06/22/18  8:42  Call Dtls: ████████8288 (LV-No Answer) - VL3
D1S 06/23/18  7:44  Call Date: 06/22/2018 18:35:40 GMT
D1S 06/23/18  7:44  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 06/26/18  9:38  Call Date: 06/25/2018 17:06:38 GMT
D1S 06/26/18  9:38  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 06/27/18  8:55  Call Date: 06/26/2018 18:09:37 GMT
D1S 06/27/18  8:55  Call Dtls: ████████8288 (LV-Manual No Answer) - VL3
D1S 06/28/18  9:55  Call Date: 06/27/2018 18:40:43 GMT
D1S 06/28/18  9:55  Call Dtls: ████████8288 (Inbd LV-Operator Transfer (Caller
D1S 06/28/18  9:55  Abandoned Before Connect) - VL3
D1S 06/28/18  9:55  Call Date: 06/27/2018 14:57:13 GMT
D1S 06/28/18  9:55  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 06/28/18  9:55  Call Date: 06/27/2018 20:59:11 GMT
D1S 06/28/18  9:55  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 06/29/18  9:02  Call Date: 06/28/2018 20:45:53 GMT
D1S 06/29/18  9:02  Call Dtls: ████████8288 (LV-No Answer) - VL3
D1S 06/30/18  7:30  Call Date: 06/29/2018 12:25:00 GMT
D1S 06/30/18  7:30  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 06/30/18  7:30  Call Date: 06/29/2018 21:13:25 GMT
D1S 06/30/18  7:30  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 07/02/18  9:18  Call Date: 06/30/2018 12:45:53 GMT
D1S 07/02/18  9:18  Call Dtls: ████████7085 (LV-No Answer) - VL3
AJD 07/02/18  3:42P  enDI FFLMISDI changed DBADD1 from 60 HENRY AVE APT A to
AJD 07/02/18  3:42P  enDI FFLMISDI changed DBCITY from PALISADES PK to
AJD 07/02/18  3:42P  enDI FFLMISDI changed DBSTATE from NJ to
AJD 07/02/18  3:42P  enDI FFLMISDI changed DBZIP from 076502458 to
AJD 07/02/18  3:42P  enDI FFLMISDI changed DU72926 from Mailed (M) to Mail
AJD 07/02/18  3:42P  Returned
AJD 07/02/18  3:42P  enDI FFLMISDI changed DU72921 from Mailed (M) to Mail
AJD 07/02/18  3:42P  Returned
AJD 07/02/18  3:42P  enDI FFLMISDI changed DU72922 from  to 07012018
AJD 07/02/18  3:42P  enDI FFLMISDI changed DU72927 from  to 07012018
AJD 07/02/18  3:42P  enDI FFLMISDI changed DU72933 from  to 1
AJD 07/02/18  3:42P  lret #4 - 07/01/18
AJD 07/02/18  3:42P  Updated udw 890,19 with 07/02/2018 et DU89019 index
AJD 07/02/18  3:42P  ████████0415 (A-10041649)
AJD 07/02/18  3:42P  3MRT GD PHONE--BAD ADDR enDI RFLMISR
D1S 07/03/18  9:21  Call Date: 07/02/2018 17:18:54 GMT
D1S 07/03/18  9:21  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 07/03/18  9:21  Call Date: 07/02/2018 23:12:27 GMT
D1S 07/03/18  9:21  Call Dtls: ████████7085 (LV-No Answer) - VL3
D1S 07/05/18  9:41  Call Date: 07/03/2018 15:25:30 GMT
D1S 07/05/18  9:41  Call Dtls: ████████8288 (LV-Answering Machine (Hung Up)) -
D1S 07/05/18  9:41  VL3
```

EOS 0014

10041694 PDP LAW

```
D1S 07/06/18 12:56P Call Date: 07/05/2018 15:07:13 GMT
D1S 07/06/18 12:56P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 07/07/18  7:58  Call Date: 07/06/2018 17:06:22 GMT
D1S 07/07/18  7:58  Call Dtls: ███████8288 (LV-Answering Machine (Hung Up)) -
D1S 07/07/18  7:58  VL3
D1S 07/10/18 10:10  Call Date: 07/09/2018 15:59:45 GMT
D1S 07/10/18 10:10  Call Dtls: ███████8288 (LV-No Answer) - VL3
D1S 07/11/18  9:23  Call Date: 07/10/2018 15:29:07 GMT
D1S 07/11/18  9:23  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 07/12/18  9:39  Call Date: 07/11/2018 16:30:08 GMT
D1S 07/12/18  9:39  Call Dtls: ███████8288 (LV-Manual No Answer) - VL3
D1S 07/13/18 10:45  Call Date: 07/12/2018 16:03:23 GMT
D1S 07/13/18 10:45  Call Dtls: ███████7085 (LV-No Answer) - VL3
N72 07/13/18 12:24P OB//8288...CMS //
N72 07/13/18 12:25P VERF NAME // REFUSAL TO VERF HUSBAND // DNC HU
N72 07/13/18 12:26P Window 995 field 7 changed from  to B.
N72 07/13/18 12:26P Udw 995-7 phone flag changed from  to B.
N72 07/13/18 12:26P 3GPH GOOD PHONE
nj  07/14/18  6:42  3VGP VERIFIED GD PHN et SWEEP23VGP index 2732793307
D1S 07/14/18  8:55  Call Date: 07/13/2018 16:25:59 GMT
D1S 07/14/18  8:55  Call Dtls: ███████8288 (Inbd LV-Manual No Answer) - VL3
D1S 07/14/18  8:55  Call Date: 07/13/2018 16:26:06 GMT
D1S 07/14/18  8:55  Call Dtls: ███████8288 (Inbd LV-Manual No Answer) - VL3
D1S 07/14/18  8:55  Call Date: 07/13/2018 16:23:36 GMT
D1S 07/14/18  8:55  Call Dtls: ███████8288 (LV-3rd party connection-Wrong
D1S 07/14/18  8:55  Phone Number) - VL3
D1S 07/18/18  9:45  Call Date: 07/17/2018 15:33:24 GMT
D1S 07/18/18  9:45  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 07/20/18 10:34  Call Date: 07/19/2018 16:16:50 GMT
D1S 07/20/18 10:34  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 07/25/18  9:33  Call Date: 07/24/2018 15:43:46 GMT
D1S 07/25/18  9:33  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 07/27/18  9:55  Call Date: 07/26/2018 16:07:40 GMT
D1S 07/27/18  9:55  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 08/01/18  9:39  Call Date: 07/31/2018 18:18:00 GMT
D1S 08/01/18  9:39  Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 08/03/18 12:08P Call Date: 08/02/2018 19:29:11 GMT
D1S 08/03/18 12:08P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 08/09/18  1:13P Call Date: 08/07/2018 19:36:23 GMT
D1S 08/09/18  1:13P Call Dtls: ███████7085 (LV-No Answer) - VL3
D1S 08/11/18  3:40P Call Date: 08/09/2018 17:53:39 GMT
D1S 08/11/18  3:40P Call Dtls: ███████7085 (LV-No Answer) - VL3
CB  08/13/18  1:54P Transferred from VL3 to VL1
D1S 08/15/18  9:22  Call Date: 08/14/2018 22:32:30 GMT
D1S 08/15/18  9:22  Call Dtls: ███████7085 (LV-No Answer) - VL1
```

EOS 0015

10041694 PDP LAW

```
D1S 08/15/18  9:53  Call Date: 08/14/2018 22:32:30 GMT
D1S 08/15/18  9:53  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 08/17/18  9:55  Call Date: 08/16/2018 15:41:20 GMT
D1S 08/17/18  9:55  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 08/22/18  9:54  Call Date: 08/21/2018 19:01:42 GMT
D1S 08/22/18  9:54  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 08/24/18  8:47  Call Date: 08/23/2018 16:49:53 GMT
D1S 08/24/18  8:47  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 08/29/18  8:15  Call Date: 08/28/2018 21:45:03 GMT
D1S 08/29/18  8:15  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 08/31/18 12:36P Call Date: 08/30/2018 18:39:08 GMT
D1S 08/31/18 12:36P Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 09/05/18  8:37  Call Date: 09/04/2018 18:01:35 GMT
D1S 09/05/18  8:37  Call Dtls: ██████████7085 (LV-Answering Machine (Hung Up)) -
D1S 09/05/18  8:37  VL1
D1S 09/07/18  9:41  Call Date: 09/06/2018 18:00:06 GMT
D1S 09/07/18  9:41  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 09/12/18  9:24  Call Date: 09/11/2018 21:18:02 GMT
D1S 09/12/18  9:24  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 09/14/18 10:28  Call Date: 09/13/2018 21:06:33 GMT
D1S 09/14/18 10:28  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 09/19/18  9:17  Call Date: 09/18/2018 19:27:51 GMT
D1S 09/19/18  9:17  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 09/26/18 10:01  Call Date: 09/25/2018 19:25:21 GMT
D1S 09/26/18 10:01  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 09/28/18  9:16  Call Date: 09/27/2018 16:15:57 GMT
D1S 09/28/18  9:16  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/03/18  1:50P Call Date: 10/02/2018 15:56:26 GMT
D1S 10/03/18  1:50P Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/05/18  8:40  Call Date: 10/04/2018 15:14:23 GMT
D1S 10/05/18  8:40  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/10/18  9:04  Call Date: 10/09/2018 15:02:51 GMT
D1S 10/10/18  9:04  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/12/18  8:53  Call Date: 10/11/2018 20:41:52 GMT
D1S 10/12/18  8:53  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/17/18  8:53  Call Date: 10/16/2018 22:32:24 GMT
D1S 10/17/18  8:53  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/19/18  9:28  Call Date: 10/18/2018 17:53:15 GMT
D1S 10/19/18  9:28  Call Dtls: ██████████7085 (LV-No Answer) - VL1
D1S 10/24/18  8:02  Call Date: 10/23/2018 16:47:58 GMT
D1S 10/24/18  8:02  Call Dtls: ██████████7085 (LV-Answering Machine (Hung Up)) -
D1S 10/24/18  8:02  VL1
D1S 10/26/18  8:11  Call Date: 10/25/2018 20:03:41 GMT
D1S 10/26/18  8:11  Call Dtls: ██████████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 10/26/18  8:11  Call Date: 10/25/2018 18:17:48 GMT
```

EOS 0016

10041694 PDP LAW

```
D1S 10/26/18  8:11  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 10/26/18  8:11  Call Date: 10/25/2018 19:16:15 GMT
D1S 10/26/18  8:11  Call Date: 10/25/2018 18:28:04 GMT
D1S 10/26/18  8:11  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 10/31/18  8:18  Call Date: 10/30/2018 21:37:13 GMT
D1S 10/31/18  8:18  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 10/31/18  8:18  Call Date: 10/30/2018 21:50:24 GMT
D1S 10/31/18  8:18  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 10/31/18  8:18  Call Date: 10/30/2018 22:04:22 GMT
D1S 10/31/18  8:18  Call Date: 10/30/2018 21:21:16 GMT
D1S 10/31/18  8:18  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 11/30/18 10:32  Call Date: 11/29/2018 23:41:46 GMT
D1S 11/30/18 10:32  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 11/30/18 10:32  Call Date: 11/29/2018 23:18:33 GMT
D1S 11/30/18 10:32  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 11/30/18 10:32  Call Date: 11/29/2018 21:48:39 GMT
D1S 11/30/18 10:32  Call Date: 11/29/2018 23:01:15 GMT
D1S 11/30/18 10:32  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/12/18  8:26  Call Date: 12/11/2018 19:38:53 GMT
D1S 12/12/18  8:26  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/12/18  8:26  Call Date: 12/11/2018 19:49:19 GMT
D1S 12/12/18  8:26  Call Dtls: ███████7085 (LV-Answering Machine (Hung Up)) -
D1S 12/12/18  8:26  VL1
D1S 12/12/18  8:26  Call Date: 12/11/2018 19:28:31 GMT
D1S 12/12/18  8:26  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/14/18  7:45  Call Date: 12/13/2018 20:15:30 GMT
D1S 12/14/18  7:45  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/14/18  7:45  Call Date: 12/13/2018 20:31:13 GMT
D1S 12/14/18  7:45  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/14/18  7:45  Call Date: 12/13/2018 20:05:04 GMT
D1S 12/14/18  7:45  Call Date: 12/13/2018 20:41:59 GMT
D1S 12/14/18  7:45  Call Dtls: ███████7085 (LV-No Answer) - VL1
D1S 12/19/18  7:47  Call Date: 12/18/2018 23:19:47 GMT
D1S 12/19/18  7:47  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/19/18  7:47  Call Date: 12/18/2018 22:56:44 GMT
D1S 12/19/18  7:47  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/19/18  7:47  Call Date: 12/18/2018 22:45:37 GMT
D1S 12/19/18  7:47  Call Date: 12/18/2018 23:30:53 GMT
D1S 12/19/18  7:47  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 12/21/18  7:59  Call Date: 12/20/2018 18:01:41 GMT
D1S 12/21/18  7:59  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
VAG 12/26/18  8:09  enDI DIVZCOF changed DSBOF from  to Y
D1S 01/30/19 10:25  Call Date: 01/29/2019 23:53:51 GMT
D1S 01/30/19 10:25  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 01/30/19 10:25  Call Date: 01/29/2019 23:16:59 GMT
```

EOS 0017

10041694 PDP LAW

```
D1S 01/30/19 10:25  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 01/30/19 10:25  Call Date: 01/29/2019 23:43:15 GMT
D1S 01/30/19 10:25  Call Date: 01/29/2019 23:30:04 GMT
D1S 01/30/19 10:25  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
HAS 02/11/19  1:08P lr #1911 et LT19113VER index 2984574351 1
HAS 02/11/19  1:08P Updated udw 931,23 with 02/11/2019 et LT1911REQ index
HAS 02/11/19  1:08P 2984574352 (A-10041649)
HAS 02/11/19  1:08P Set disputed flag on account et LT19113VER index 2984574353
HAS 02/11/19  1:08P (R-10041649)
HAS 02/11/19  1:08P 3VER VERIFICATION SENT
HAS 02/11/19  1:08P Window 931 field 22 changed from  to HAS.
HAS 02/11/19  1:08P RCVD ACDV//IMAGE//001:Not his/hers. Provide or confirm
HAS 02/11/19  1:08P complete ID.
HAS 02/11/19  1:09P RVWD EOSCAR//RVWD FACS//SENDING VERIFICATION
HAS 02/11/19  1:09P NOTICE//RESPONDING TO ACDV WITH VERIFY
AJD 02/12/19  2:05P ls #1911
AJD 02/12/19  2:05P Updated udw 931,24 with 02/12/2019 et LT1911SNT index
AJD 02/12/19  2:05P ███████9906 (A-10041649)
RAK 02/19/19 12:32P RCVD ACDV//EXP//001:Not his/hers. Provide or confirm
RAK 02/19/19 12:32P complete ID.
RAK 02/19/19 12:32P RVWD EOSCAR//RVWD FACS//VERIFICATION NOTICE ALREADY
RAK 02/19/19 12:32P REQUESTED/SENT//RESPONDING TO ACDV WITH VERIFY.
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72828 from 60 HENRY AVE APT A to
AJD 02/19/19  3:19P 755 HAMILTON AVE
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72830 from PALISADES PK NJ
AJD 02/19/19  3:19P 07650-2458: to RIDGEFIELD NJ 07657:
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72923 from 06192018 to
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72924 from 4 to 1911
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72925 from 94340873 to 100787230
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72926 from Mail Returned to Mailed
AJD 02/19/19  3:19P (M)
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72931 from 4 to 5
AJD 02/19/19  3:19P enDI FFLMISDI changed DU72932 from 4 to 5
D1S 03/08/19  9:53  Call Date: 03/07/2019 23:08:02 GMT
D1S 03/08/19  9:53  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 03/08/19  9:53  Call Date: 03/07/2019 23:42:47 GMT
D1S 03/08/19  9:53  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 03/08/19  9:53  Call Date: 03/07/2019 23:20:04 GMT
D1S 03/08/19  9:53  Call Date: 03/07/2019 23:31:46 GMT
D1S 03/08/19  9:53  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 03/13/19 11:50  Call Date: 03/12/2019 15:05:53 GMT
D1S 03/13/19 11:50  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 03/13/19 11:50  Call Date: 03/12/2019 14:55:12 GMT
D1S 03/13/19 11:50  Call Dtls: ███████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
D1S 03/13/19 11:50  Call Date: 03/12/2019 17:07:40 GMT
```

EOS 0018

10041694 PDP LAW

```
D1S 03/13/19 11:50  Call Date: 03/12/2019 17:19:32 GMT
D1S 03/13/19 11:50  Call Dtls: ████████7085 (LV-ATTEMPTED LINE BUSY AT) - VL1
RJN 03/21/19 11:46  3VER VERIFICATION SENT
RJN 03/21/19 11:46  RVWD ACDV//RVWD FACS// VERIFICATION LTR ALREADY SENT//
RJN 03/21/19 11:46  RESPODNING ACDV WITH VERIFY
RJN 03/21/19 11:46  RCVD ACDV//TU//001:Not his/hers. Provide or confirm
RJN 03/21/19 11:46  complete ID.
D1S 03/22/19  8:33  Call Date: 03/21/2019 12:38:11 GMT
D1S 03/22/19  8:33  Call Dtls: ████████7085 (LV-No Answer) - VL1
VIK 03/22/19  8:48  Window 932 field 34 changed from  to 1963660046002.
VIK 03/22/19  8:48  Window 861 field 11 changed from  to 14887.
VIK 03/22/19  8:48  Window 861 field 12 changed from  to VIK.
VIK 03/22/19  8:48  Stopped 0 letters et 3L15 index 3034035933
VIK 03/22/19  8:48  Set disputed flag on account et 3L15 index 3034035934
VIK 03/22/19  8:48  (R-10041649)
VIK 03/22/19  8:48  lr #1045 et 3L15 index 3034035935 1
VIK 03/22/19  8:48  Marked account for credit bureau removal et 3L15 index
VIK 03/22/19  8:48  3034035938 (A-10041649)
VIK 03/22/19  8:48  3L15 SEND FRAUD PACKAGE
VIK 03/22/19  8:48  RCVD ACDV//EXP//103:Claims true identity fraud, account
VIK 03/22/19  8:48  fraudulently opened. Provide or confirm complete ID.
VIK 03/22/19  8:49  RVWD EOSCAR//RVWD FACS//CONSUMER IS CLAIMING
VIK 03/22/19  8:49  FRAUD//SENDING FRAUD PACKET//PLACING ACC INTO
VIK 03/22/19  8:49  3L15//RESPONDING TO ACDV WITH DELETE
nj  03/22/19 10:30P Transferred to collector VDS et VDISTOVDS index 3034740002
nj  03/22/19 10:30P (R-10041649)
AJD 03/25/19  2:44P ls #1045
AJD 03/25/19  2:44P 3FRW WAIT RET/FRAUD PACK et 3L15SNT index 3035995551
AJD 03/25/19  3:22P enDI FFLMISDI changed DU72924 from 1911 to 1045
AJD 03/25/19  3:22P enDI FFLMISDI changed DU72925 from 100787230 to 102346185
AJD 03/25/19  3:22P enDI FFLMISDI changed DU72931 from 5 to 6
AJD 03/25/19  3:22P enDI FFLMISDI changed DU72932 from 5 to 6
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91333 from  to 1
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91302 from  to Match 9292
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91303 from  to 755 HAMILTON AVE
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91315 from  to 120979
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91316 from  to No
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91311 from  to 113 E HARRIET AVE
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91322 from  to 60 HENRY AVE APT A
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91314 from  to ████████
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91328 from  to 395823427003005
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91329 from  to 1
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91330 from  to Not his/hers
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91331 from  to 000
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91339 from  to TRANS UNION
```

EOS 0019

10041694 PDP LAW

```
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91342 from  to 02082019
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91343 from  to 02112019
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91344 from  to 03062019
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91301 from  to OH
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91312 from  to SEUNGEUN
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91305 from  to RIDGEFIELD
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91306 from  to NJ
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91307 from  to 7657
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91309 from  to OH
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91320 from  to SEUNG
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91321 from  to EUN
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91324 from  to PALISADES PARK
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91325 from  to NJ
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91326 from  to 7650
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91335 from  to PALISADES PARK
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91336 from  to NJ
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91337 from  to 7650
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91432 from  to 1
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91433 from  to 1
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91443 from  to Y
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91444 from  to 98526690
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91523 from  to 158239292
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91506 from  to 755 HAMILTON AVE
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91528 from  to 113 E HARRIET AVE
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91531 from  to 60 HENRY AVE APT A
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91524 from  to ███████
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91501 from  to 395823427003005
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91512 from  to 2019-02-11 13:09:10
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91502 from  to 49XV008
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91503 from  to OH
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91504 from  to SEUNGEUN
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91507 from  to RIDGEFIELD
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91508 from  to NJ
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91519 from  to 07657
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91525 from  to OH
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91526 from  to SEUNG
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91527 from  to EUN
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91529 from  to PALISADES PARK
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91530 from  to NJ
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91541 from  to 07650
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91532 from  to PALISADES PARK
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91533 from  to NJ
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91544 from  to 07650
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91601 from  to 001
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91604 from  to 93
```

EOS 0020

10041694 PDP LAW

```
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91608 from  to 25
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91609 from  to 9
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91610 from  to 2017
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91611 from  to 1457
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91612 from  to 1457
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91613 from  to 1457
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91627 from  to 48
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91628 from  to O
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91631 from  to 1
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91632 from  to 2
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91633 from  to 2019
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91637 from  to 1
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91638 from  to 2015-05-17 00:00:00
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91709 from  to XB
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91712 from  to VERIZON
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91713 from  to 10
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91823 from  to
BGR 03/29/19  3:24P ------------------------------------------------------------
BGR 03/29/19  3:24P --
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91824 from  to
BGR 03/29/19  3:24P ------------------------------------------------------------
BGR 03/29/19  3:24P --
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91825 from  to 2
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91826 from  to 2
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91827 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91828 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91829 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91830 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91831 from  to 2
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91832 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91833 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91840 from  to 2
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91843 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91944 from  to 03292019
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91901 from  to 9
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91902 from  to 12
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91903 from  to 1979
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91925 from  to 2019-02-08 00:00:00
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91908 from  to 2019-03-06 00:00:00
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91907 from  to 01
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91916 from  to 3
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91924 from  to Harpreet Singh
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91928 from  to 2019-02-09 05:02:26
BGR 03/29/19  3:24P enDI FFEOSCDI changed DU91929 from  to TransUnion
BGR 03/29/19  3:25P enDI FFEOSCDI changed DBZIP from 07657 to 076572615
```

EOS 0021

10041694 PDP LAW

```
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91333 from 1 to 2
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91311 from 113 E HARRIET AVE to
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91322 from 60 HENRY AVE APT A to
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91314 from ███████████ to
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91328 from 395823427003005 to
BGR 03/29/19  3:25P 4108745498003
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91339 from TRANS UNION to EXPERIAN
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91342 from 02082019 to 02182019
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91343 from 02112019 to 02192019
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91307 from 7657 to 76572615
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91318 from  to / COLL ACCT
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91401 from  to 395823427003005
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91402 from  to 1
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91403 from  to Not his/hers
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91404 from  to 000
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91412 from  to TRANS UNION
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91415 from  to 02082019
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91416 from  to 02112019
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91417 from  to 03062019
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91444 from ████6690 to 99154673
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91524 from █████████ to
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91501 from ██████████3005 to
BGR 03/29/19  3:25P ██████████8003
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91512 from 2019-02-11 13:09:10 to
BGR 03/29/19  3:25P 2019-02-19 12:32:47
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91502 from 49XV008 to 1112430
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91514 from  to OH
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91515 from  to SEUNGEUN
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91519 from 07657 to 076572615
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91603 from  to
BGR 03/29/19  3:25P |||||||||||||||||||||||||
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91607 from  to / COLL ACCT
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91629 from  to 001
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91631 from 1 to 15
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91823 from
BGR 03/29/19  3:25P ------------------------------------------------------------
BGR 03/29/19  3:25P -- to
BGR 03/29/19  3:25P GGGGGGGGGGGGGGGG--------------------------------------------
BGR 03/29/19  3:25P --
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91925 from 2019-02-08 00:00:00 to
BGR 03/29/19  3:25P 2019-02-18 06:18:43
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91924 from Harpreet Singh to Ravi
BGR 03/29/19  3:25P Kishan
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91928 from 2019-02-09 05:02:26 to
BGR 03/29/19  3:25P 2019-02-19 10:51:29
```

EOS 0022

10041694 PDP LAW

```
BGR 03/29/19  3:25P enDI FFEOSCDI changed DU91929 from TransUnion to Experian
BGR 03/29/19  3:25P Consumer Statement:
LJA 04/04/19  8:15  enDI LMISFIX changed DU72923 from  to 03252019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DBZIP from 076572615 to 07657
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91333 from 2 to 3
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91328 from 4108745498003 to
BGR 04/26/19 10:03  1963660046002
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91329 from 1 to 103
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91330 from Not his/hers to Claims
BGR 04/26/19 10:03  true identity f
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91342 from 02182019 to 03212019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91343 from 02192019 to 03222019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91344 from 03062019 to 04062019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91307 from 76572615 to 7657
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91408 from  to 395823427003005
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91409 from  to 1
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91410 from  to Not his/hers
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91411 from  to 000
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91419 from  to TRANS UNION
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91422 from  to 02082019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91434 from  to 02112019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91435 from  to 03062019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91401 from 395823427003005 to
BGR 04/26/19 10:03  4108745498003
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91412 from TRANS UNION to EXPERIAN
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91415 from 02082019 to 02182019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91416 from 02112019 to 02192019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91444 from 99154673 to 101384674
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91501 from 4108745498003 to
BGR 04/26/19 10:03  1963660046002
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91512 from 2019-02-19 12:32:47 to
BGR 04/26/19 10:03  2019-03-22 08:49:12
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91519 from 076572615 to 07657
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91601 from 001 to 103
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91631 from 15 to 8
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91632 from 2 to 3
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91823 from
BGR 04/26/19 10:03  GGGGGGGGGGGGGGGG--------------------------------------------
BGR 04/26/19 10:03  -- to
BGR 04/26/19 10:03  GGGGGGGGGGGGGGGG--------------------------------------------
BGR 04/26/19 10:03  --
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91944 from 03292019 to 04262019
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91925 from 2019-02-18 06:18:43 to
BGR 04/26/19 10:03  2019-03-21 14:46:53
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91908 from 2019-03-06 00:00:00 to
```

EOS 0023

10041694 PDP LAW

```
BGR 04/26/19 10:03  2019-04-06 00:00:00
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91907 from 01 to 07
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91924 from Ravi Kishan to B Vikho
BGR 04/26/19 10:03  enDI FFEOSCDI changed DU91928 from 2019-02-19 10:51:29 to
BGR 04/26/19 10:03  2019-03-22 02:39:33
BGR 04/26/19 10:03  Consumer Statement:
BGR 04/26/19 10:05  enDI FFEOSCDI changed DBZIP from 07657 to 076572615
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91333 from 3 to 4
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91311 from    to 271 JERSEY AVE
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91322 from    to 113 E HARRIET AVE
BGR 04/26/19 10:05  APT
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91334 from  to 1
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91314 from  to ████████
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91328 from 1963660046002 to
BGR 04/26/19 10:05  395823427010001
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91329 from 103 to 1
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91330 from Claims true identity f
BGR 04/26/19 10:05  to Not his/hers
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91339 from EXPERIAN to TRANS UNION
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91342 from 03212019 to 03202019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91343 from 03222019 to 03212019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91344 from 04062019 to 04102019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91307 from 7657 to 76572615
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91324 from PALISADES PARK to
BGR 04/26/19 10:05  CLIFFSIDE PARK
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91326 from 7650 to 70101421
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91337 from 7650 to 76501410
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91426 from    to 395823427003005
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91427 from    to 1
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91428 from    to Not his/hers
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91429 from    to 000
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91437 from    to TRANS UNION
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91440 from    to 02082019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91441 from    to 02112019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91442 from    to 03062019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91408 from ████████3005 to
BGR 04/26/19 10:05  ████████8003
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91419 from TRANS UNION to EXPERIAN
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91422 from 02082019 to 02182019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91434 from 02112019 to 02192019
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91401 from ████████8003 to
BGR 04/26/19 10:05  ████████6002
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91402 from 1 to 103
BGR 04/26/19 10:05  enDI FFEOSCDI changed DU91403 from Not his/hers to Claims
BGR 04/26/19 10:05  true identity f
```

EOS 0024

10041694 PDP LAW

```
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91415 from 02182019 to 03212019
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91416 from 02192019 to 03222019
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91417 from 03062019 to 04062019
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91444 from 101384674 to 101342638
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91528 from 113 E HARRIET AVE to 271
BGR 04/26/19 10:05   JERSEY AVE
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91531 from 60 HENRY AVE APT A to
BGR 04/26/19 10:05   113 E HARRIET AVE APT 1
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91524 from   to ████████
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91501 from 1963660046002 to
BGR 04/26/19 10:05   395823427010001
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91512 from 2019-03-22 08:49:12 to
BGR 04/26/19 10:05   2019-03-21 11:47:12
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91502 from 1112430 to 49XV008
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91519 from 07657 to 076572615
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91529 from PALISADES PARK to
BGR 04/26/19 10:05   CLIFFSIDE PARK
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91541 from 07650 to 070101421
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91544 from 07650 to 076501410
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91601 from 103 to 001
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91823 from
BGR 04/26/19 10:05   GGGGGGGGGGGGGGGGG-------------------------------------------
BGR 04/26/19 10:05   -- to
BGR 04/26/19 10:05   -------------------------------------------------------------
BGR 04/26/19 10:05   --
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91925 from 2019-03-21 14:46:53 to
BGR 04/26/19 10:05   2019-03-20 00:00:00
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91908 from 2019-04-06 00:00:00 to
BGR 04/26/19 10:05   2019-04-10 00:00:00
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91907 from 07 to 01
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91924 from B Vikho to Rajan Ravi
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91928 from 2019-03-22 02:39:33 to
BGR 04/26/19 10:05   2019-03-21 05:01:26
BGR 04/26/19 10:05   enDI FFEOSCDI changed DU91929 from Experian to TransUnion
nj  02/25/20 11:00   enDI PDLCLS1 changed DU97533 from  to COMPLIANCE
nj  02/25/20 11:00   Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20 11:00   Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20 12:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20 12:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  1:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  1:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  2:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  2:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  3:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  3:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
```

EOS 0025

10041694 PDP LAW

```
nj  02/25/20  4:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  4:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  5:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  5:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  6:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  6:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  7:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  7:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  8:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  8:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20  9:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20  9:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20 10:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20 10:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/25/20 11:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/25/20 11:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  6:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  6:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  7:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  7:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  8:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  8:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  9:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  9:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20 10:00  Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20 10:00  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20 11:00  Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20 11:00  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20 12:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20 12:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  1:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  1:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  2:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  2:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  3:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  3:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  4:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  4:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  5:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  5:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  6:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  6:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  7:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  7:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  8:00P Untied account from route 10041649 enDI PDLCLS1
```

EOS 0026

10041694 PDP LAW

```
nj  02/26/20  8:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20  9:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20  9:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20 10:02P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20 10:02P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/26/20 11:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/26/20 11:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  6:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  6:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  7:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  7:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  8:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  8:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  9:00  Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  9:00  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20 10:00  Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20 10:00  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20 11:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20 11:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20 12:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20 12:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  1:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  1:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  2:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  2:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  3:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  3:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  4:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  4:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  5:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  5:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  6:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  6:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  7:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  7:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  8:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  8:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20  9:00P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20  9:00P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20 10:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20 10:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/27/20 11:01P Untied account from route 10041649 enDI PDLCLS1
nj  02/27/20 11:01P Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/28/20  6:02  Untied account from route 10041649 enDI PDLCLS1
nj  02/28/20  6:02  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
```

EOS 0027

10041694 PDP LAW

```
nj  02/28/20  7:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/28/20  7:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/28/20  8:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/28/20  8:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/28/20  9:01  Untied account from route 10041649 enDI PDLCLS1
nj  02/28/20  9:01  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/28/20 10:00  Untied account from route 10041649 enDI PDLCLS1
nj  02/28/20 10:00  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
nj  02/28/20 11:00  Untied account from route 10041649 enDI PDLCLS1
nj  02/28/20 11:00  Unable to change disp to 9000 (disp on hold)  enDI PDLCLS1
```

EOS 0028